# EXHIBIT M

Morning Sun, Inc., v. Division Point, Inc., et al.
Division Point, Inc. Sales Records

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CNW | 4055A; 4055C | DP-2023 | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 6 | 0 | 6 | $5,244.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| Closeout Invoice | 0002 | 1 | Flat | Flat |
| 6828Rev2 | 0007-8 | 3 | $1,337.00 | $4,011.00 |
| 6847Rev1 | 0010-11 | 1 | $1,337.00 | $1,337.00 |
| 6896 | 0017 | 1 | $1,337.00 | $1,337.00 |
| | | 6 | | $6,685.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CNW | 4066B | DP-2023B | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 7 | 0 | 7 | $2,499.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| In DPI Stock | N/A | 1 | $357.00 | $0.00 |
| Closeout Invoice | 0002 | 2 | Flat | Flat |
| 6828Rev2 | 0007-8 | 3 | $546.00 | $1,638.00 |
| 6847Rev1 | 0010-11 | 1 | $546.00 | $546.00 |
| | | 7 | | $2,184.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DRGW | 5521; 5522 | DP-2030G | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 8 | 0 | 8 | $6,232.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| 6823 | 0004-5 | 3 | $1,192.00 | $3,576.00 |
| 6828Rev2 | 0007-8 | 4 | $1,192.00 | $4,788.00 |
| 6859 | 0013 | 1 | $1,192.00 | $1,192.00 |
| | | 8 | | $9,536.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | DL&W | 801A; 801B | DP-2031 | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 6 | 0 | 6 | $4,740.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| Closeout Invoice | 0002 | 5 | Flat | Flat |
| 8863 | 0016 | 1 | $1,209.00 | $1,209.00 |
| | | 6 | | $1,209.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost | Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | DL&W | 801C | DP-2031A | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 5 | 0 | 5 | $2,175.00 | | | | | |
| | | | | | | | | | | | | Closeout Invoice | 0002 | 2 | Flat | Flat |
| | | | | | | | | | | | | 6651 | 0012 | 1 | $666.00 | $666.00 |
| | | | | | | | | | | | | 6663 | 0016 | 1 | $666.00 | $666.00 |
| | | | | | | | | | | | | 6896 | 0017 | 1 | $666.00 | $666.00 |
| | | | | | | | | | | | | | | 5 | | $1,998.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost | Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CB&Q | 9960A, 9960B | DP-2156 | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 7 | 1 | 6 | $5,488.00 | | | | | |
| | | | | | | | | | | | | In DPI Stock | N/A | 1 | $784.00 | $0.00 |
| | | | | | | | | | | | | Closeout Invoice | 0002 | 1 | Flat | Flat |
| | | | | | | | | | | | | 6823 | 0004-5 | 1 | $1,200.00 | $1,200.00 |
| | | | | | | | | | | | | 6828Rev2 | 0007-8 | 2 | $1,200.00 | $2,400.00 |
| | | | | | | | | | | | | 6861Rev1 | 0014 | 1 | $1,210.00 | $1,210.00 |
| | | | | | | | | | | | | 6862 | 0015 | 1 | $1,200.00 | $1,200.00 |
| | | | | | | | | | | | | | | 7 | | $6,010.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost | Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CB&Q | 9960C | DP-2156A | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 7 | 1 | 6 | $3,059.00 | | | | | |
| | | | | | | | | | | | | In DPI Stock | N/A | 1 | $437.00 | $0.00 |
| | | | | | | | | | | | | Closeout Invoice | 0002 | 1 | Flat | Flat |
| | | | | | | | | | | | | 6823 | 0004-5 | 1 | $669.00 | $669.00 |
| | | | | | | | | | | | | 6828Rev2 | 0007-8 | 2 | $669.00 | $1,338.00 |
| | | | | | | | | | | | | 6861Rev1 | 0014 | 1 | $669.00 | $669.00 |
| | | | | | | | | | | | | 6862 | 0015 | 1 | $669.00 | $669.00 |
| | | | | | | | | | | | | | | 7 | | $3,345.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | UP | 1466; 1466B | DP-2073 | 2010 | Ajin Train Model | ATM-20100105 | 0001 | 15 | 1 | 14 | $11,850.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| In DPI Stock | N/A | 1 | $790.00 | $0.00 |
| Closeout Invoice | 0002 | 5 | Flat | Flat |
| 6821Rev1 | 0003 | 1 | $1,322.00 | $1,322.00 |
| 6825Rev2 | 0006 | 1 | $1,209.00 | $1,209.00 |
| 6828Rev2 | 0007-8 | 3 | $1,209.00 | $3,627.00 |
| 6946 | 0009 | 1 | $1,209.00 | $1,209.00 |
| 6847Rev1 | 0010-11 | 3 | $1,209.00 | $3,627.00 |
| | | 15 | | $10,994.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B&WM | 3713 | DP-1342.3713 | 2010 | Boo-Rim | BLH-60 | 0019 | 8 | 0 | 8 | $7,768.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| 6870 Rev1 | 0020 | 2 | $1,457.00 | $2,914.00 |
| 6877 | 0023 | 3 | $1,457.00 | $4,371.00 |
| 6882 | 0026 | 1 | $1,457.00 | $1,457.00 |
| 6883 | 0027 | 1 | $1,457.00 | $1,457.00 |
| 6886 Rev1 | 0028 | 1 | $1,457.00 | $1,457.00 |
| | | 8 | | $11,656.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B&WM | 3714 | DP-1342.3714 | 2010 | Boo-Rim | BLH-60 | 0019 | 5 | 0 | 5 | $4,855.00 |

| Division Points Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| 6870 Rev1 | 0020 | 1 | $1,457.00 | $1,457.00 |
| 6872 | 0021 | 1 | $1,457.00 | $1,457.00 |
| 6877 | 0023 | 3 | $1,457.00 | $4,371.00 |
| | | 5 | | $7,285.00 |

Morning Sun, Inc. v. Division Point, Inc., et al.
Division Point, Inc. Sales Records

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | B&WM | 3715 | DP-1346.3715 | 2010 | Boc-Rim | BLH-60 | 0019 | 10 | 0 | 10 | $9,710.00 |

| Division Point's Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| Retained for DPI Display | N/A | 1 | $971.00 | $0.00 |
| 6870 Rev1 | 0020 | 1 | $1,457.00 | $1,457.00 |
| 6876 | 0022 | 1 | $1,457.00 | $1,457.00 |
| 6877 | 0023 | 5 | $1,457.00 | $7,285.00 |
| 6878 | 0024 | 1 | $1,457.00 | $1,457.00 |
| 6879 | 0025 | 1 | $1,457.00 | $1,457.00 |
| | | 10 | | $13,113.00 |

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | N&W | 101 | DP-3805A | 2011 | Juwon | JW-090202 | 0029 | 20 | 1 | 19 | $5,900.00 |

| Division Point's Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| In DPI Stock | N/A | 1 | $295.00 | $0.00 |
| Retained for DPI Display | N/A | 1 | $295.00 | $0.00 |
| 6912 | 0030 | 2 | $430.00 | $860.00 |
| 6914 | 0031 | 1 | $430.00 | $430.00 |
| 6917 | 0032 | 2 | $430.00 | $860.00 |
| 6948 | 0034 | 1 | $430.00 | $430.00 |
| 6921 | 0035 | 1 | $430.00 | $430.00 |
| 6921REV1 | 0037 | 1 | $430.00 | $430.00 |
| 6930Rev2 | 0038 | 1 | $430.00 | $430.00 |
| 6992 | 0039 | 6 | $430.00 | $2,580.00 |
| 6933 | 0040 | 1 | $430.00 | $430.00 |
| 6935 | 0042 | 1 | $430.00 | $430.00 |
| 6943 | 0043 | 1 | $516.00 | $516.00 |
| | | 20 | | $7,826.00 |

Morning Sun, Inc. v. Division Point, Inc., et al.
Division Point, Inc. Sales Records

| Morning Sun Photo Number | Road Name | Road Number | Division Point Model Number | Sales Year | Builder | Builder's Invoice Number | DEF-INVOICES Bates # | # Built | In Stock | # Sold | Builder's Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | D&H | 100 | DP-3809 | 2011 | Juwon | JW-090202 | 0029 | 19 | 1 | 18 | $5,605.00 |

| Division Point's Invoice Number | DEF-INVOICES Bates # | # Sold on Invoice | Price per Model | Sales Income |
|---|---|---|---|---|
| In DPI Stock | N/A | 2 | $295.00 | $0.00 |
| 6912 | 0030 | 1 | $430.00 | $430.00 |
| 6914 | 0031 | 1 | $430.00 | $430.00 |
| 6952 | 0033 | 1 | $430.00 | $430.00 |
| 6945 | 0036 | 2 | $430.00 | $860.00 |
| 6932 | 0039 | 4 | $430.00 | $1,720.00 |
| 6934 | 0041 | 1 | $430.00 | $430.00 |
| 6935 | 0042 | 2 | $430.00 | $860.00 |
| 6979 | 0044 | 5 | $430.00 | $2,150.00 |
| | | 19 | | $7,310.00 |

 **ATM**

## AJIN TRAIN MODEL
ROOM #203, 2ND FLOOR, SAMBO BUILDING, 1004-12,
DOKSAN-DONG, KUMCHON-KU, SEOUL, KOREA

● TEL: (82-2) 898-5510
● FAX: (82-2) 898-5512
● E-MAIL: chojg011@gmail.com

# PROFORMA INVOICE

Messrs: **DIVISION POINT INC**
3435 HEIDELBERG DRIVE
BOULDER, CO 80305, U.S.A.
TEL : 303-499-5909

OFFER NO.: ATM-20100105
DATE: MAY 26, 2010
PAGE NO.: PAGE #1 OF 1

*Dear Sir,*
*We take pleasure in offering you the following articles (s) on the terms and conditions set forth hereunder :*

| ITEM NO | MODEL TRAIN | COMMODITY & DESCRIPTION | QUANTITY | PRICE EX. FACTORY | AMOUNT |
|---|---|---|---|---|---|
| | | **HO-SCALE EMD F-UNIT F3A/B, F7A/B RUN#4 PROJECT** | | | |
| DP# | 2016 | BAR, F3A/F3A SET, #47/ 44 | 8 SETS | US$858.00 | US$6,864.00 |
| DP# | 2018 | COFGA, F3A/F3A SET, #904/908 | 6 SETS | US$840.00 | US$5,040.00 |
| DP# | 2021 | CE&I, F3A/F3A SET, #1200/ 1201 | 6 SETS | US$858.00 | US$5,148.00 |
| DP# | 2021B | CE&I, F3B SINGLE UNIT, #1300, 1301 | 6 UNITS | US$357.00 | US$2,142.00 |
| DP# | 2023 | C&NW, F3A/F3B SET, #4051C/4056B | 6 SETS | US$874.00 | US$5,244.00 |
| DP# | 2023B | C&NW, F3B SINGLE UNIT, #4066B | 7 UNITS | US$357.00 | US$2,499.00 |
| DP# | 2030Y | DRGW, F3A/F3B SET, #554A,B/554D,C | 8 SETS | US$779.00 | US$6,232.00 |
| DP# | 2030G | DRGW, F3A/F3B SET, #5521/5522 5523/5524 | 8 SETS | US$779.00 | US$6,232.00 |
| DP# | 2031 | DL&W, F3A/F3B SET, #801C | 6 SETS | US$790.00 | US$4,740.00 |
| DP# | 2031A | DL&W. F3A SINGLE UNIT, #808 | 5 UNITS | US$435.00 | US$2,175.00 |
| DP# | 2038 | GM&O, F3A/F3B SET, #808/B64 | 9 SETS | US$779.00 | US$7,011.00 |
| DP# | 2039 | GM&O, F3A/F3B SET, #883/B80 | 9 SETS | US$779.00 | US$7,011.00 |
| DP# | 2062 | WP, F3A/F3B/F3B SET, #802A/B/C | 5 SETS | US$1,209.00 | US$6,045.00 |
| DP# | 2066 | SRR, F3A/F3B SET, #4134/4334 | 13 SETS | US$779.00 | US$10,127.00 |
| DP# | 2069L | GN, F3A/F3B/F3A SET, #350A,B,C | 7 SETS | US$762.00 | US$5,334.00 |
| DP# | 2069L | GN, F3A/F3B/F3A SET, #350A,B,C | 2 SETS | US$1,208.00 | US$2,416.00 |
| DP# | 2069M | GN, F3A/F3B/F3A SET, #352,353 A,B,C | 8 SETS | US$762.00 | US$6,096.00 |
| DP# | 2150 | GN, F3A/F3B SET, #358A/351B | 10 SETS | US$792.00 | US$7,920.00 |
| DP# | 2156 | CB&Q, F3A/F3B SET, #9960A/9960B | 7 SETS | US$784.00 | US$5,488.00 |
| DP# | 2156A | CB&Q, F3A SINGLE UNIT, #9960C | 7 UNITS | US$437.00 | US$3,059.00 |
| DP# | 2053 | T&P, F7A/F7A SET, #1504/1522 | 7 SETS | US$858.00 | US$6,006.00 |
| DP# | 2053B | T&P, F7B SINGLE UNIT, #1504B | 5 UNITS | US$357.00 | US$1,785.00 |
| DP# | 2144 | ATSF, F7A/F7A SET, 263L/A, 263B/C | 7 SETS | US$777.00 | US$5,439.00 |
| DP# | 2144A | ATSF, F3A SINGLE UNIT, 263L, 263C | 2 UNITS | US$427.00 | US$854.00 |
| DP# | 2144B | ATSF, F7B SINGLE UNIT, #260A | 4 UNITS | US$357.00 | US$1,428.00 |
| DP# | 2158 | NP, F7B SINGLE UNIT, #6550 | 8 UNITS | US$359.00 | US$2,872.00 |
| DP# | 2073 | UP, F3A/F3B SET, #1466/1466B,1470/1470B | 15 SETS | US$790.00 | US$11,850.00 |
| DP# | 2109 | CNR, F3A/F3B SET, #9162/9163 | 7 SETS | US$864.00 | US$6,048.00 |
| **TOTAL :** | | | A(225), B(149) UNITS | | US$143,105.00 |

SHIPMENT : JULY 12, 2010
PAYMENT : T/T BASE (ACCORDING TO THE FOLLOWING TERMS)
  - 1ST PAYMENT (30%)     : SHALL BE PAID AGAINS THE FIRM ORDER
  - 2ND PAYMENT (70%)     : SHALL BE PAID ONE MONTH BEFORE DELIVERY.
PACKING : STANDARD EXPORT PACKING
SHIPPING PORT : KOREAN PORT
ORIGIN : REPUBLIC OF KOREA
VALIDITY :
REMARKS :

> * T/T ADVANCE BANK
> * BANK: INDUSTRIAL BANK OF KOREA
> * ADDRESS: 50 EULCHIRO 2KA, CHUNG-KU, SEOUL, KOREA
> * SWIFT CODE: IBKOKRSE
> * ACCOUNT NO: 219- 073142- 56- 00011
> * NAME ON ACCOUNT : AJIN TRAIN MODEL.

*Your prompt attention to this offer will be highly*
*appreciated. Yours faithfully,*

**DIVISION POINT LLC**

**AJIN TRAIN MODEL**

ACCEPTED BY:

_____
JACK VANSWORTH/ PRESIDENT

조재길

_____
CHO, JAE GIL/ PRESIDENT
*DH-7323 F-UNIT*



DEPOSITION
EXHIBIT
F-4
4-3-12

CONFIDENTIAL

11/30/10

TO THE
ORDER OF  Division Point Inc                                              $  **31,300.00

Thirty-One Thousand Three Hundred and 00/100*****************************************
                                                                                    DOLLARS

> Division Point Inc
> Ken Johnson
> 3435 Heidelberg Drive
> Boulder, CO 80305

MEMO  F units and N&W baggage cars, paid in f

Thanks,
Ken

**Ken Johnson** (General Manager)
**Division Point, Inc.**
Featuring fine brass models imported from Korea
E-mail replies to: orders@divisionpoint.com .... Visit us at www.divisionpoint.com
Orders: 303-499-5910     Fax: 303-499-4539

## 11/26/2010 SUMMARY OF REMAINING F-UNITS.

| Dealer Net | | | | On Hand | Inventory Value | Bottom Value | Sets | Singles |
|---|---|---|---|---|---|---|---|---|
| $1,313.00 | 2016 | BAR | F3A/F3A Set | 3 | $ 3,939 | $ 2,400 | 3 | |
| $1,285.00 | 2016 | ColG | F3A/F3A Set | 2 | $ 2,570 | $ 1,800 | 2 | |
| $1,313.00 | 2021 | C&EI | F3A/F3A Set | 3 | $ 3,939 | $ 2,400 | 3 | |
| $546.00 | 2021 B | C&EI | Single F3B | 4 | $ 2,184 | $ 1,600 | | 4 |
| $1,337.00 | 2023 | CNW | F3A/F3A Set | 1 | $ 1,337 | $ 800 | 1 | |
| $546.00 | 2023 B | CNW | Single F3B | 2 | $ 1,092 | $ 800 | 2 | |
| | | | | | | | | |
| $1,192.00 | 2030 Y | DG&RW | F3A/F3B Set black | 0 | $ | $ | 0 | |
| $1,209.00 | 2031 | DL&W | F3A/F3B Set | 5 | $ 6,045 | $ 4,000 | 5 | |
| $656.00 | 2031 A | DL&W | Single F3A | 0 | $ | $ | | |
| $1,192.00 | 2038 | GM&O | F3A/F3B Set | 2 | $ 1,332 | $ 800 | 2 | |
| $1,192.00 | 2039 | GM&O | F3A/F3B Set, gold | 2 | $ 2,384 | $ 1,600 | 2 | |
| $1,313.00 | 2053 | T&P | F7A/F7A Set | 3 | $ 3,939 | $ 2,400 | 3 | |
| $666.00 | 2053 B | T&P | Single F7B | 3 | $ 1,998 | $ 1,200 | | 3 |
| $1,850.00 | 2062 | WP | F3A/F3B/F3B Set | 2 | $ 3,700 | $ 2,400 | 2 | |
| $1,192.00 | 2068 | SOU | F3A/F3B Set | 7 | $ 8,344 | $ 5,600 | 7 | |
| $1,209.00 | 2073 | UP | F7A/F7B Set | 5 | $ 6,045 | $ 4,000 | 5 | |
| $1,189.00 | 2144 | ATSF | F7A/F7B Set | 1 | $ 1,189 | $ 600 | 1 | |
| $546.00 | 2144 B | ATSF | Single F7B | 1 | $ 548 | $ 400 | | 1 |
| $1,200.00 | 2156 | CB&Q | F3A/F3B Set | 1 | $ 1,200 | $ 800 | 1 | |
| $669.00 | 2156 A | CB&Q | Single F3A | 2 | $ 1,338 | $ 800 | | 2 |
| $528.00 | 2046 BX | Milw | Single F7B | 1 | $ 528 | $ 400 | | 1 |
| $635.00 | 2047 BX | Milw | Single F7B | 1 | $ 635 | $ 400 | | 1 |
| | | | | 53 | $ 56,668 | $ 38,800 | 37 | 16 |

*(handwritten annotations: $738.48, $603.16, $3338.2, $735.72, $3338.89, $662.90, 739.03)*

**Division Point, Inc.**

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6821Rev1 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2109 EMD F's | DP-2109:  Canadian National (GFA-17a) (#9150-9179) GMD F7A/F7A set in orange/black/grey scheme | 1 | 1,322.00 | 1,322.00 |
| 2% | Subtotal | | | 11,387.00 |
| | Pay by June 18, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $227.74. Sorry, this discount does not apply to credit cards. | | | |
| Shipping | Shipping & Handling | | 89.00 | 89.00 |

Thank You for your Order!

| Total | $11,476.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $11,476.00 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6823 |



**BILL TO**



**SHIP TO**

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2030Y EMD F's | DP-2030Y: D&RGW #554A/B or 554C/D F3A/F3B set, black body with yellow stripes | 1 | 1,192.00 | 1,192.00 |
| 2030G EMD F's | DP-2030G: D&RGW #5541/5542 0r 5543/5544 F3A/F3B set, aspen gold/silver, four black stripes | 3 | 1,192.00 | 3,576.00 |
| 2038 EDM F's | DP-2038: Gulf Mobile & Ohio F3A/F3B set in as-delivered passenger scheme with "Alton Route" script A's numbered 800A-811A,800B-810B,880A-881A B's numbered B60-B64,B80-B82 | 1 | 1,192.00 | 1,192.00 |
| 2066 EMD F's | DP-2066: Southern Railway (AGS) #4134/4334 or #4131/4331 (Series 4128-89/4320-58) F3A/F3B Set in green over white scheme | 1 | 1,192.00 | 1,192.00 |
| 2156 EMD F's | DP-2156: Burlington #9602A/B F3A/F3B set, silver, red nose stripes | 1 | 1,200.00 | 1,200.00 |
| 2156B EMD F's | DP-2156B: Burlington #9960 Single F3A tin silver w/red nose stripes | 1 | 669.00 | 669.00 |
| 2053 EMD F's | DP-2053: Texas & Pacific #1504/1522 (Series 1500-19,1520-36) F7A.F7A set in passenger scheme | 1 | 1,313.00 | 1,313.00 |
| 2053B EMD F's | DP-2053B: Texas & Pacific #1504 F-7B Extra B-unit to match above (Series 1500B-1506B) Subtotal | 1 | 546.00 | 546.00 |
| | Subtotal | | | 10,880.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
ılder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6823 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2% | Pay by June 18, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $217.60. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 107.70 | 107.70 |

Thank You for your Order!

| | |
|---|---|
| Total | $10,987.70 |
| Payments/Credits | $0.00 |
| Balance Due | $10,987.70 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6825Rev2 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2069L EMD F's | DP-2069L:  Great Northern F-3 (ph-IIIb) A-B-A set, late, PLOW pilot, classic "Empire Builder" lettering, winterization gear, (#s 350A/B/C, 351A/B/C) | 1 | 1,650.00 | 1,650.00 |
| 2073 EMD F's | DP-2073:  Union Pacific (#1464A/B-#1480A/B) F-7 A-B Set, plow pilot (moved from Run 3) | 1 | 1,209.00 | 1,209.00 |
| 2109 EMD F's | DP-2109: Canadian National (GFA-17a) (#9150-9179) GMD F7A/F7A set in orange/black/grey scheme | 2 | 1,322.00 | 2,644.00 |
| | Subtotal | | | 5,503.00 |
| 2% | Pay by June 18, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $110.06. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 51.60 | 51.60 |

Thank You for your Order!

| Total | $5,554.60 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $5,554.60 |

# Division Point, Inc.

3435 Heidelberg Dr.
F␣lder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6828Rev2 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2023 EMD F's | DP-2023: Chicago & North Western #4055A/ (Series 4051-4066) F-3 A-A set | 3 | 1,337.00 | 4,011.00 |
| 2023B EMD F's | DP-2023B: Chicago & North Western F-3B Extra B-unit to match above | 3 | 546.00 | 1,638.00 |
| 2030Y EMD F's | DP-2030Y: D&RGW #554A/B or 554C/D F3A/F3B set, black body with yellow stripes | 2 | 1,192.00 | 2,384.00 |
| 2030G EMD F's | DP-2030G: D&RGW #5541/5542 0r 5543/5544 F3A/F3B set, aspen gold/silver, four black stripes | 2 | 1,192.00 | 2,384.00 |
| 2069L EMD F's | DP-2069L: Great Northern F-3 (ph-IIIb) A-B-A set, late, PLOW pilot, classic "Empire Builder" lettering, winterization gear, (#s 350A/B/C, 351A/B/C) | 3 | 1,650.00 | 4,950.00 |
| 2069M EMD F's | DP-2069M: Great Northern F-3 (ph-IIIb) A-B-A set, late, PLOW pilot, simplified "Empire Builder" lettering, winterization gear, (#s 352A/B/C, 353A/B/C) | 3 | 1,650.00 | 4,950.00 |
| 2156 EMD F's | DP-2156: Burlington #9602A/B F3A/F3B set, silver, red nose stripes | 2 | 1,200.00 | 2,400.00 |
| 2156B EMD F's | DP-2156B: Burlington #9960 Single F3A tin silver w/red nose stripes | 2 | 669.00 | 1,338.00 |
| 2158 EMD F's | DP-2158: Northern Pacific #6650 Single F7B in Loewy scheme | 8 | 549.00 | 4,392.00 |
| 2073 EMD F's | DP-2073: Union Pacific (#1464A/B-#1480A/B) F-7 A-B Set, plow pilot (moved from Run 3) | 3 | 1,209.00 | 3,627.00 |

Thank You for your Order!

| | |
|-|-|
| Total | |
| Payments/Credits | |
| **Balance Due** | |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6828Rev2 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2030Y EMD F's | DP-2030Y: D&RGW #554A/B or 554C/D F3A/F3B set, black body with yellow stripes | 2 | 1,192.00 | 2,384.00 |
| 2030G EMD F's | DP-2030G: D&RGW #5541/5542 Or 5543/5544 F3A/F3B set, aspen gold/silver, four black stripes | 2 | 1,192.00 | 2,384.00 |
| | Subtotal | | | 36,842.00 |
| 2101PB | 2101PB Northern Pacific F7B in "Loewy" scheme (un-numbered) | 5 | -569.00 | -2,845.00 |
| Shipping | Shipping & Handling | | 255.00 | 255.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $34,252.00 |
| Payments/Credits | $-17,584.00 |
| Balance Due | $16,668.00 |

CONFIDENTIAL

Division Point, Inc.

3435 Heidelberg Dr.
,lder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6846 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2073 EMD F's | DP-2073:  Union Pacific (#1464A/B-#1480A/B) F-7 A-B Set, plow pilot (moved from Run 3) | 1 | 1,209.00 | 1,209.00 |
| | Subtotal | | | 1,209.00 |
| 2% | Pay by June 18, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $24.18. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 16.10 | 16.10 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,225.10 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,225.10 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6847Rev1 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2016 EMD F's | DP-2016: Bangor & Aroostook #47/44 (Series 40-49) F-3 A-A set in grey/blue, #47 steam-equipped | 1 | 1,313.00 | 1,313.00 |
| 2021 EMD F's | DP-2021: Chicago & Eastern Illinois #1200/1201 (Series 1200-1203) F-3 A-A set | 1 | 1,313.00 | 1,313.00 |
| 2021B EMD F's | DP-2021B: Chicago & Eastern Illinois F-3B Extra B-unit #1301 (Series 1300-1301) to match above | 1 | 546.00 | 546.00 |
| 2023 EMD F's | DP-2023: Chicago & North Western #4055A/ (Series 4051-4066) F-3 A-A set | 1 | 1,337.00 | 1,337.00 |
| 2023B EMD F's | DP-2023B: Chicago & North Western F-3B Extra B-unit to match above | 1 | 546.00 | 546.00 |
| 2038 EDM F's | DP-2038: Gulf Mobile & Ohio F3A/F3B set in as-delivered passenger scheme with "Alton Route" script A's numbered 800A-811A,800B-810B,880A-881A B's numbered B60-B64,B80-B82 | 1 | 1,192.00 | 1,192.00 |
| 2066 EMD F's | DP-2066: Southern Railway (AGS) #4134/4334 or #4131/4331 (Series 4128-89/4320-58) F3A/F3B Set in green over white scheme | 2 | 1,192.00 | 2,384.00 |
| 2069L EMD F's | DP-2069L: Great Northern F-3 (ph-IIIb) A-B-A set, late, PLOW pilot, classic "Empire Builder" lettering, winterization gear, (#s 350A/B/C, 351A/B/C) | 2 | 1,650.00 | 3,300.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
'lder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2010 | 6847Rev1 |

| BILL TO |
|---------|
|  |

| SHIP TO |
|---------|
|  |

| | PROJECT | TERMS | SHIP VIA | FOB |
|---|---------|-------|----------|-----|
| | EMD F's R-4 | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2069M EMD F's | DP-2069M:  Great Northern F-3 (ph-IIIb) A-B-A set, late, PLOW pilot, simplified "Empire Builder" lettering, winterization gear, (#s 352A/B/C, 353A/B/C) | 2 | 1,650.00 | 3,300.00 |
| 2°°3 EMD F's | DP-2053:  Texas & Pacific #1504/1522 (Series 1500-19,1520-36) F7A.F7A set in passenger scheme | 1 | 1,313.00 | 1,313.00 |
| 2073 EMD F's | DP-2073:  Union Pacific (#1464A/B-#1480A/B) F-7 A-B Set, plow pilot (moved from Run 3) | 3 | 1,209.00 | 3,627.00 |
| | Subtotal | | | 20,171.00 |
| 2% | Pay by June 18, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $403.42. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling - Paid by UDB own account | | 0.00 | 0.00 |

Thank You for your Order!

| Total | $20,171.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $20,171.00 |

CONFIDENTIAL

**Division Point, Inc.**

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/14/2010 | 6851 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2031A EMD F's | DP-2031A:  Lackawanna #801A [Series 801C-802C] Single F3A to match above | 1 | 666.00 | 666.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $666.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $666.00 |

**Division Point, Inc.**

3435 Heidelberg Dr.
 lder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/16/2010 | 6859 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
|  | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2030G EMD F's | DP-2030G:  D&RGW #5541/5542 0r 5543/5544 F3A/F3B set, aspen gold/silver, four black stripes | 1 | 1,192.00 | 1,192.00 |
| 1 Discount | 4% Discount for payment within 5 days |  | -4.00% | -47.68 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,144.32 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,144.32 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/27/2010 | 6861Rev1 |

| BILL TO |
|---------|
|  |

| SHIP TO |
|---------|
|  |

*Supped*
*10-8-10*

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| F-3 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2156 EMD F's | DP-2156: Burlington #9602A/B F3A/F3B set, silver, red nose stripes | | 1,210.00 | 1,210.00 |
| 2156A EMD F's | DP-2156A: Burlington #9602C F3A to match above (Burlington #9960C/B/A shown) | | 669.00 | 669.00 |
| | Subtotal | | | 1,879.00 |
| Shipping | Shipping & Handling | | 21.40 | 21.40 |
| 2% | Pay by October 3, 2010 via cash or check to receive a 4% discount off the subtotal amount (excluding shipping) and reduce your payment by $74.36. Sorry, this discount does not apply to credit cards. | | -75.16 | -75.16 |

Thank You!

| Total | $1,825.24 |
|-------|-----------|
| Payments/Credits | $-1,806.04 |
| **Balance Due** | $19.20 |

CONFIDENTIAL

**Division Point, Inc.**

3435 Heidelberg Dr.
Ｆ ＼lder, CO 80305

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/28/2010 | 6862 |



**BILL TO**

**SHIP TO**

| PROJECT | TERMS | SHIP VIA | FOB |
|---|---|---|---|
| EMD F's | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT' |
|---|---|---|---|---|
| 2156 EMD F's | DP-2156: Burlington #9602A/B F3A/F3B set, silver, red nose stripes | 1 | 1,200.00 | 1,200.00 |
| 2156A EMD F's | DP-2156A: Burlington #9602C F3A to match above (Burlington #9960C/B/A shown) | 1 | 669.00 | 669.00 |
| | Subtotal | | | 1,869.00 |
| Shipping | Shipping & Handling | | 30.00 | 30.00 |
| 2% | Pay by October 3, 2010 via cash or check to receive a 4% discount off the subtotal amount (excluding shipping) and reduce your payment by $122.44. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,899.00 |
| **Payments/Credits** | $-1,899.00 |
| **Balance Due** | $0.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/29/2010 | 6863 |



| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's R-4 | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2031 EMD F's | DP-2031: Lackawanna #801A/801B [Series 801A/B-802A/B] F3A/F3B set, passenger grey/tuscan/yellow. | 1 | 1,209.00 | 1,209.00 |
| 2031A EMD F's | DP-2031A: Lackawanna #801A [Series 801C-802C] Single F3A to match above | 1 | 666.00 | 666.00 |
|  | Subtotal |  |  | 1,875.00 |
| Shipping | Shipping & Handling |  | 10.00 | 10.00 |
| 2% | Pay by October 6, 2010 via cash or check to receive a 4% discount off the Subtotal amount (excluding shipping) and reduce your payment by $75.00. Sorry, this discount does not apply to credit cards. |  | -75.00 | -75.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,810.00 |
| **Payments/Credits** | $-1,810.00 |
| **Balance Due** | $0.00 |

**Division Point, Inc.**

3435 Heidelberg Dr.
·  lder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/23/2010 | 6896 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| EMD F's | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2023 EMD F's | DP-2023:  Chicago & North Western #4055A/ (Series 4051-4066) F-3 A-A set | 1 | 1,337.00 | 1,337.00 |
| Clearance | Inventory Clearance Discount | | -107.00 | -107.00 |
| 2031A EMD F's | DP-2031A:  Lackawanna #801A [Series 801C-802C] Single F3A to match above | 1 | 666.00 | 666.00 |
| ᶜ  rance | Inventory Clearance Discount | | -53.00 | -53.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,843.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,843.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/3/2010 | 6897 |



| BILL TO | SHIP TO |
|---------|---------|
| | |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 2079 F | DP-2079: Union Pacific (#1464A/B - #1480A/B) F7A-F7B Set, plow freight pilot | 2 | 1,450.00 | 2,900.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $2,900.00 |
| Payments/Credits | $-2,900.00 |
| **Balance Due** | $0.00 |

# BOO-RIM PRECISION CO., INC

### 332-42 DOKSAN-DONG, GEUMCHEON-GU, SEOUL, KOREA
### TEL:02-857-4014 / FAX: 02-857-4086

## PROFORMA INVOICE

MESSERS
THE DIVISION POINT L.L.C
3415 Heidelberg Dr.,
Boulder Co. 80303 USA

INVOICE NO: BLH-60
DATE: September 25, 2010

We are seller, are pleased to offer you, as buyer, the following goods on the data and on the terms and conditions hereinafter set forth:

**PAYMENT TERMS**
BY L/C BASE AT SIGHT

**PRICE TERMS**
FOB SEOUL, KOREA

**COMMODITY DESCRIPTION**

HO SCALE B&M P-4 4-6-2

| TYPE | DP # | ENG # | Boiler | Air pump | Lettering | Q.TY | UNIT PRICE | AMOUNT | Extra |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1340 | 3710 | Skyline casting | Single | White Early | 9 | $950.00 | $8,550.00 | $189.00 |
| | | 3711 | | | | 5 | $950.00 | $4,750.00 | $105.00 |
| | | 3712 | | | | 10 | $950.00 | $9,500.00 | $210.00 |
| | | 3713 | | | | 7 | $950.00 | $6,650.00 | $147.00 |
| | | 3714 | | | | 5 | $950.00 | $4,750.00 | $105.00 |
| 2 | 1342 | 3710 | Skyline casting | 2-Air pump | Red/Gold Late | 9 | $950.00 | $8,550.00 | $189.00 |
| | | 3711 | | | | 7 | $950.00 | $6,650.00 | $147.00 |
| | | 3712 | | | | 11 | $950.00 | $10,450.00 | $231.00 |
| | | 3713 | | | | 8 | $950.00 | $7,600.00 | $168.00 |
| | | 3714 | | | | 5 | $950.00 | $4,750.00 | $105.00 |
| 3 | 1344 | 3715 | Normal | Single | White Early | 5 | $950.00 | $4,750.00 | $105.00 |
| | | 3716 | | | | 4 | $950.00 | $3,800.00 | $84.00 |
| | | 3718 | | | | 3 | $950.00 | $2,850.00 | $63.00 |
| 4 | 1346 | 3715 | Normal | 2-Air pump | Red/Gold Late | 10 | $950.00 | $9,500.00 | $210.00 |
| | | 3716 | | | | 8 | $950.00 | $7,600.00 | $168.00 |
| | | 3717 | | | | 9 | $950.00 | $8,550.00 | $189.00 |
| | | 3718 | | | | 6 | $950.00 | $5,700.00 | $126.00 |
| | | 3719 | | | | 6 | $950.00 | $5,700.00 | $126.00 |
| **TOTAL** | | | | | | 127 | | $120,630.00 | $2,667.00 |

$123,317.00

**DELIVERY DATE**

SHIPPING DATE: October 30, 2010

**PAYMENT SCHEDULE**

FULL PAYMENT OF THE AMOUNT BEFORE 7 DAYS SHIPPING DATE BY WIRE TRANSFER.

**(BUYER)**
DIVISION POINT. L.L.C.

**(SELLER)**
BOO-RIM PRECISION CO., INC

(Signature)

(Signature)

(Name & Title)

(Name & Title) SE HO. JANG. PRESIDENT

Date:

Date: October 25, 2010

6873

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6870 Rev1 |

| BILL TO |
|---------|
|  |

| SHIP TO |
|---------|
|  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 4 | 1,457.00 | 5,828.00 |
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed)   *(2 per # 3713 #3714)* | 6 | 1,457.00 | 8,742.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed)   *3715, 3717, 3719* | 3 | 1,457.00 | 4,371.00 |
| Shipping | Shipping & Handling | | 162.00 | 162.00 |

Thank You for your Order!

| Total | $19,103.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $19,103.00 |

CONFIDENTIAL

**Division Point, Inc.**

3435 Heidelberg Dr.
ılder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6872 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 3 | 1,457.00 | 4,371.00 |
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) | 2 | 1,457.00 | 2,914.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed)  (1) 3714 | 2 | 1,457.00 | 2,914.00 |
| Shipping | Shipping & Handling  "Shipping cost is estimated - any amount billed in excess of actual amount will be refunded." | | 303.40 | 303.40 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $10,502.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10,502.40 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6876 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 2 | 1,457.00 | 2,914.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed) *3715* | 1 | 1,457.00 | 1,457.00 |
| Shipping | Shipping & Handling | | 42.40 | 42.40 |

Thank You for your Order!

| | |
|---|---|
| Total | $4,413.40 |
| Payments/Credits | $0.00 |
| Balance Due | $4,413.40 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
·  lder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6877 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 15 | 1,457.00 | 21,855.00 |
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) *(3) 3713 (2) 3714* | 19 | 1,457.00 | 27,683.00 |
| 1344 B&M | DP-1344 B&M Class P-4b 4-6-2 (Series 3715-3719), with white striping & lettering, single pilot-mounted air pump. Circa 1937-1942 | 6 | 1,457.00 | 8,742.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed) | 23 | 1,457.00 | 33,511.00 |
| | Subtotal *(4) 3715* | | | 91,791.00 |
| Shipping 5Discount | Handling Charge Credit on invoice 6842 F-Unit | | 20.00 -111.27 | 20.00 -111.27 |
| 2% | Pay by October 29, 2010 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $1835.82. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| Total | $91,699.73 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $91,699.73 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6878 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 1 | 1,457.00 | 1,457.00 |
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) | 1 | 1,457.00 | 1,457.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed) #3715, 3717 | 2 | 1,457.00 | 2,914.00 |
| Shipping | Shipping & Handling | | 64.20 | 64.20 |

Thank You for your Order!

| | |
|---|---|
| Total | $5,892.20 |
| Payments/Credits | $0.00 |
| Balance Due | $5,892.20 |

**Division Point, Inc.**

3435 Heidelberg Dr.
ulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6879 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1340 B&M | DP-1340 B&M Class P-4a 4-6-2 (Series 3710-3714), skyline casing and smoke deflectors, with white striping & lettering, single pilot-mounted air pump. Circa 1934-1942 | 1 | 1,457.00 | 1,457.00 |
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) | 2 | 1,457.00 | 2,914.00 |
| 1346 B&M | DP-1346 B&M Class P-4b 4-6-2 (Series 3715-3719), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (smoke deflectors removed)  *3715, 3716* | 2 | 1,457.00 | 2,914.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $7,285.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $7,285.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6882 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series #3713 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) | 1 | 1,748.00 | 1,748.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| Total | $1,748.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| Balance Due | $1,748.00 |

## Division Point, Inc.

3435 Heidelberg Dr.
Jlder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6883 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series *#5715* 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) | 1 | 1,748.00 | 1,748.00 |
| S    ing | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $1,748.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $1,748.00 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2010 | 6886 Rev1 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| B&M | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 1342 B&M | DP-1342 B&M Class P-4a 4-6-2 (Series 3710-3714), with red/gold striping & lettering, two pilot-mounted air pumps. Circa 1944-1953 (skyline casing and smoke deflectors removed) *#3713* | 1 | 1,457.00 | 1,457.00 |
| Shipping | Shipping & Handling | | 18.30 | 18.30 |

Thank You for your Order!

| | |
|---|---|
| Total | $1,475.30 |
| Payments/Credits | .$0.00 |
| **Balance Due** | $1,475.30 |

CONFIDENTIAL

# DEF-INVOICES0029

## PROFORMA INVOICE (JW-090202)

DATE:MARCH.2.2010

TO:(BUYER)
DIVISION POINT INC.
1895 LEHIGH STREET
BOULDER, CO. 80305, USA
ATTN: JACK
TEL: (303) 499-5909

FROM:(SELLER)
JU WAON INDUSTRY
115-17, SANGBONG 2-DONG
CHUNGLANG-KU, SEOUL, KOREA
POSTAL CODE: 131-222
TEL: 82-2-433-8297

| STYLE# | (ITEM DESCRIPTION) | COLOR | QUANTITY (UNIT) | U/PRICE IN US$ FOB/KOREA | AMOUNT IN US$ |
|---|---|---|---|---|---|
| | diner car | | 40 | 295.00 | 11,800.00 |
| | business car | | 80 | 295.00 | 23,600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | 120 | | 35,400.00 |

* DELIVERY: APPROX. END MAY
* PAYMENT: T/T
* QUALITY: SAME AS THE SAMPLES
* SHIPMENT: BY AIR
* PACKING: EXPORT STANDARD PACKING.
* OUR BANK:
    KOREA EXCHANGE BANK, MANG-U STATION BRANCH
    SWIFT BIG: KOEX KRSE.
    OUR ACCOUNT#: 650-007004-820
    BENEFICIARY: KOO KI JA

CONFIRMED AND ACCEPTED BY BUYER
DIVISION POINT INC.

SINCERELY YOURS,
JU WON INDUSTRY

JACK VANSWORTH, PRESIDENT
PLEASE SIGN AND RETURN BY FAX FOR CONFIRMATION.

KOO KI JA, PRESIDENT

**CONFIDENTIAL**

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6912 |

**BILL TO**



**SHIP TO**



*Shipped 4-11-11*

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 3 | 430.00 | 1,290.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 4 | 430.00 | 1,720.00 |
| 3805A N&W | DP-3805A: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 2 | 430.00 | 860.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | B/O T | 430.00 | 430.00 |
| | Subtotal | | | 4,730.00 |
| Shipping | Shipping & Handling | | 46.55 | 46.55 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $94.60. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| Total | $4,776.55 |
|-------|-----------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,776.55 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
ılder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6914 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 1 | 430.00 | 430.00 |
| | Subtotal | | | 2,150.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $43.00. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |

Thank You for your Order!

| Total | $2,150.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| **Balance Due** | $2,150.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 3/17/2011 | 6917 |

| BILL TO | SHIP TO |
| --- | --- |
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
| --- | --- | --- | --- |
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 3 | 430.00 | 1,290.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 2 | 430.00 | 860.00 |
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 2 | 430.00 | 860.00 |
| | Subtotal | | | 3,010.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $60.20. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 35.15 | 35.15 |

Thank You for your Order!

| | |
| --- | --- |
| Total | $3,045.15 |
| Payments/Credits | $0.00 |
| **Balance Due** | $3,045.15 |

# Division Point, Inc.

3435 Heidelberg Dr.
ılder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/2/2011 | 6952 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 1 | 430.00 | 430.00 |
| Shipping | Shipping & Handling | | 13.10 | 13.10 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $443.10 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $443.10 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/11/2011 | 6948 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| Shipping | Shipping & Handling | | 0.00 | 0.00 |
| 2% | Pay by April 15th via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $8.60. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $430.00 |
| Payments/Credits | $0.00 |
| Balance Due | $430.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
ılder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6921 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| ∴ .A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| | Subtotal | | | 1,290.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $25.80. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 21.10 | 21.10 |

Thank You for your Order!

| | |
|--|--|
| Total | $1,311.10 |
| Payments/Credits | $0.00 |
| Balance Due | $1,311.10 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/30/2011 | 6945 |

**BILL TO**



**SHIP TO**

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 2 | 430.00 | 860.00 |
| Shipping | Shipping & Handling | | 17.50 | 17.50 |
| | Subtotal | | | 877.50 |
| 2% | Pay by April 3, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $17.55. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| | |
|--|--|
| **Total** | $877.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $877.50 |

# Division Point, Inc.

3435 Heidelberg Dr.
ulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6921REV1 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 5A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| | Subtotal | | | 1,290.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $25.80. Sorry, this discount does not apply to credit cards. | | -25.80 | -25.80 |
| Shipping | Shipping & Handling | | 21.10 | 21.10 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | | 430.00 | 430.00 |
| Shipping | Shipping & Handling | | 2.00 | 2.00 |

Thank You for your Order!

| | |
|---|---|
| Total | $1,717.30 |
| Payments/Credits | $-1,285.30 |
| Balance Due | $432.00 |

# Division Point, Inc.

# Invoice

3435 Heidelberg Dr.
Boulder, CO  80305

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6930Rev2 |



| BILL TO | SHIP TO |
|---------|---------|
|         |         |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Prepaid | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| Shipping | Shipping & Handling | | 25.60 | 25.60 |
| Trade Consulting | "F-units Run 4b interest" (per KJ EM 4/18/11) | | -144.90 | -144.90 |

Thank You for your Order!

| | |
|---|---|
| Total | $1,170.70 |
| Payments/Credits | $-1,170.70 |
| **Balance Due** | $0.00 |

# Division Point, Inc.

3435 Heidelberg Dr.
~lder, CO 80305

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/17/2011 | 6932 |

| BILL TO |
|---|
|  |

| SHIP TO |
|---|
|  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---|---|---|---|
| N&W Diner | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 5 | 430.00 | 2,150.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 3 | 430.00 | 1,290.00 |
| A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 6 | 430.00 | 2,580.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 4 | 430.00 | 1,720.00 |
| | Subtotal | | | 8,170.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding *shipping*) and reduce your payment by $163.40. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 90.70 | 90.70 |

Thank You for your Order!

| Total | $8,260.70 |
|---|---|
| Payments/Credits | $0.00 |
| **Balance Due** | $8,260.70 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6933 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| | Subtotal | | | 1,720.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $34.40. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 24.85 | 24.85 |

Thank You for your Order!

| Total | $1,744.85 |
|-------|-----------|
| Payments/Credits | $0.00 |
| Balance Due | $1,744.85 |

CONFIDENTIAL

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO  80305

# Invoice

| DATE. | INVOICE # |
|-------|-----------|
| 3/17/2011 | 6934 |

**BILL TO**



**SHIP TO**



| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 1 | 430.00 | 430.00 |
| D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 1 | 430.00 | 430.00 |
| | Subtotal | | | 1,290.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $25.80. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 18.10 | 18.10 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $1,308.10 |
| Payments/Credits | $0.00 |
| **Balance Due** | $1,308.10 |

# Division Point, Inc.

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2011 | 6935 |

| BILL TO | SHIP TO |
|---------|---------|
|  |  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 2 | 430.00 | 860.00 |
| 3805B N&W | DP-3805B: N&W Class XO Business Car #102 (rebuilt from diner #1011) in Tuscan body, black roof | 2 | 430.00 | 860.00 |
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 430.00 | 430.00 |
| 3805C N&W | DP-3805C: N&W Class XO Business Car #101 (rebuilt from diner #1010) in Tuscan body, black roof | 2 | 430.00 | 860.00 |
| 3809 D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 2 | 430.00 | 860.00 |
| | Subtotal | | | 3,870.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $77.40. Sorry, this discount does not apply to credit cards. | | | 0.00 |
| Shipping | Shipping & Handling | | 45.50 | 45.50 |

Thank You for your Order!

| | |
|---|---|
| **Total** | $3,915.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,915.50 |

**Division Point, Inc.**

3435 Heidelberg Dr.
r  lder, CO  80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/23/2011 | 6943 |

| BILL TO |
|---------|
|  |

| SHIP TO |
|---------|
|  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| N&W Diner | Due on receipt | UPS | Boulder, CO |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3804 N&W | DP-3804: N&W Class De 48-patron Diner Car, #1023, #1024 in Tuscan body, black roof | 1 | 516.00 | 516.00 |
| 3805A N&W | DP-3805A N&W Class XO Business Car #101 (rebuilt from diner #1010) in Blue | 1 | 516.00 | 516.00 |
| 2% | Pay by April 1, 2011 via cash or check to receive a 2% discount off the subtotal amount (excluding shipping) and reduce your payment by $20.64. Sorry, this discount does not apply to credit cards. | | | 0.00 |

Thank You for your Order!

| | |
|--|--|
| Total | $1,032.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $1,032.00 |

**Division Point, Inc.**

3435 Heidelberg Dr.
Boulder, CO 80305

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/15/2011 | 6979Rev1 |

| BILL TO |
|---------|
|  |

| SHIP TO |
|---------|
|  |

| PROJECT | TERMS | SHIP VIA | FOB |
|---------|-------|----------|-----|
| Y's | Due on receipt | UPS | Boulder |

| DP ITEM # | DESCRIPTION | QTY | RATE | AMOUNT |
|-----------|-------------|-----|------|--------|
| 3809-D&H | DP-3809: D&H #100 Business Car (ex-N&W #102) in grey, blue, yellow | 5 | 489.00 | 2,445.00 |
| Shipping | Shipping & Handling | | 18.00 | 18.00 |

Thank You!

| | |
|---|---|
| Total | $2,463.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $2,463.00 |

**CONFIDENTIAL**